**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Clayton E. NICKENS, Jr.,
Defendant–Appellant.**

No. 00–3303.

United States Court of Appeals,
Tenth Circuit.

June 12, 2001.

Before EBEL, HOLLOWAY, and LUCERO, Circuit Judges.

ORDER AND JUDGMENT *

LUCERO, Circuit Judge.

Defendant Clayton Nickens pleaded guilty to one count of possession of a fire-

* The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App.P. 34(a)(2) and 10th Cir.R. 34.1(G).

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel.

arm by a convicted felon in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). His sentence of fifty-seven months imprisonment was based in part on a two-level enhancement because the firearm he possessed was stolen. *See* U.S.S.G. § 2K2.1(b)(4). For the first time on appeal, defendant challenges that enhancement, arguing the increase in his sentence is unconstitutional under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

The presentence investigation report ("PSR") recommended a two-level increase in defendant's base offense level pursuant to U.S.S.G. § 2K2.1(b)(4) because the firearm involved in his offense was stolen. Although Nickens objected to the PSR on the separate ground that he should have been granted a downward departure, he did not object at the district court level to the two-level enhancement under § 2K2.1(b)(4). The government therefore asserts, and defendant concedes, that we may review his sentence for plain error only. Fed.R.Crim.P. 52(b). Our standard of review of the district court proceedings is irrelevant, however, because defendant has not alleged a cognizable *Apprendi* violation.

█ In *Apprendi,* the Supreme Court held that "[o]ther than the fact of a prior conviction, any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." 530 U.S. at 490. Defendant's sentence of fifty-seven months was below the ten-year statutory maximum provided for by 18 U.S.C. § 924(a)(2). Because *Apprendi*'s holding applies only to facts that result in a sentence in excess of the statutory maximum for the charged offense, defendant's sentence can not have been

unconstitutional under *Apprendi,* 530 U.S. at 490.

That conclusion is dictated by our recent decisions rejecting arguments similar to defendant's. In a recent case, a defendant argued that the district court erred when it calculated his sentence using drug transactions of which he was not convicted. *United States v. Hishaw,* 235 F.3d 565, 573–74 (10th Cir.2000), *cert. denied* —— U.S. ——, , 121 S.Ct. 2254, 150 L.Ed.2d 241 (2001). Rejecting his claim, we held that only facts that increase the penalty to which a defendant is exposed beyond the statutory maximum must be pleaded and proved beyond a reasonable doubt. *Id.* at 577. Where the sentencing court "relied on conduct outside the offense of conviction to determine [defendant's] sentence but nevertheless imposed a sentence within the statutory maximum[,] ... [t]hat practice is authorized by established precedent and not forbidden by *Apprendi.*" *Id.* (citations omitted).

In *United States v. Sullivan,* we agreed with those circuits holding that "*Apprendi* does not apply to sentencing factors that increase a defendant's guideline range but do not increase the statutory maximum." 242 F.3d 1248, 1256–57 (10th Cir.2001) (citing cases). Similarly, in *United States v. Jackson,* we rejected the contention that *Apprendi* overrules any portion of the Sentencing Guidelines. 240 F.3d 1245, 1249 (10th Cir.2001), *cert. denied* —— U.S. ——, 122 S.Ct. 112. —— L.Ed.2d —— (2001).

█ Notwithstanding defendant's contention that "the reach of *Apprendi* is greater than is given in *United States v. Hishaw*" (Appellant's Br. at 9), we are bound by prior holdings of panels of this

This Court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir.R. 36.3.

Court, *In re Smith,* 10 F.3d 723, 724 (10th Cir.1993) (per curiam).

Defendant has appealed in part to preserve his argument in the event the Supreme Court extends *Apprendi* to cover sentence enhancements within the statutory range. With the recognition that he has done so, we AFFIRM defendant's sentence.

Before HENRY, BRISCOE, and MURPHY, Circuit Judges.

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir.R. 36.3.